| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,400,000.00 | $17,089.90 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $51,047,255.00 | $32,786.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $879,517.00 | $101,025.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $750,000.00 | $1,827.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,256,766.00 | $3,729.54 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,164,406.00 | $15,019.53 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,249,694.00 | $18,573.33 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,670,304.00 | $13,361.06 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,715,238.00 | $7,177.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,834,063.00 | $33,444.56 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $16,392,863.00 | $22,319.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,909,269.00 | $12,949.47 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,328,000.00 | $9,420.34 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $33,762,949.00 | $55,249.93 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $480,202.00 | $1,654.87 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,791,142.00 | $4,318.10 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,990,106.00 | $5,980.48 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,325,179.00 | $6,727.95 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,300,000.00 | $11,254.77 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,740,776.00 | $9,062.25 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,860,106.00 | $8,472.11 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,055,221.00 | $10,930.59 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,105,358.00 | $21,640.34 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,273,373.00 | $5,851.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,314,085.00 | $16,856.27 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,909,508.00 | $15,746.00 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,516,481.00 | $6,048.55 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,342,806.00 | $3,775.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,746,869.00 | $2,849.53 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $17,126,538.00 | $8,631.74 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,772,649.00 | $14,369.91 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,358,387.00 | $7,670.24 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,643,104.00 | $5,509.25 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,246,724.00 | $13,250.17 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,183,585.00 | $6,329.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $17,935,896.00 | $26,250.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,181,433.00 | $5,276.39 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,415,191.00 | $5,965.62 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,435,939.00 | $3,319.95 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,000,000.00 | $9,426.83 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,517,835.00 | $17,878.77 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $14,587,723.00 | $7,144.55 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,378,066.00 | $7,891.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,156,037.00 | $7,200.79 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,460,909.00 | $25,916.75 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,097,053.00 | $10,799.26 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,109,562.00 | $14,651.37 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,020,251.00 | $8,220.26 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,350,926.00 | $7,105.03 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,807,523.00 | $7,825.77 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,243,767.00 | $8,192.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,056,907.00 | $16,015.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,000,000.00 | $13,677.63 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,562,355.00 | $8,942.78 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,805,119.00 | $16,319.31 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,800,000.00 | $6,611.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $24,138,430.00 | $44,039.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $300,000.00 | $740.03 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,008,843.00 | $4,148.75 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $300,000.00 | $2,122.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $949,047.00 | $1,481.70 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $235,000.00 | $297.16 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $150,000.00 | $1,168.29 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,787,666.00 | $3,696.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,375,788.00 | $3,129.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,257,016.00 | $31,015.08 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,671,117.00 | $22,568.33 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,180,000.00 | $1,343.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,445,705.00 | $11,504.86 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,375,963.00 | $6,054.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $100,000.00 | $7,892.26 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,875,958.00 | $1,450.26 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $14,340,844.00 | $1,219.29 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,238,161.00 | $1,647.29 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $17,869,437.00 | $1,840.17 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $16,896,755.00 | $1,005.16 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $19,442,874.00 | $1,308.54 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $25,893,470.00 | $395.94 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $21,686,140.00 | $570.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,695,573.00 | $552.47 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $26,650,000.00 | $874.78 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,710,638.00 | $880.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,324,191.00 | $1,491.56 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,099,074.00 | $324.46 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,235,003.00 | $1,354.87 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,300,652.00 | $952.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,732,687.00 | $827.51 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,000,000.00 | $395.56 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,906,375.00 | $175.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,553,125.00 | $1,019.33 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,666,221.00 | $1,198.46 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $21,571,439.00 | $4,688.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,840,160.00 | $2,354.18 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $19,714,913.00 | $4,188.66 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $16,164,537.00 | $4,547.19 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,120,640.00 | $2,852.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $20,957,954.00 | $5,404.42 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,882,250.00 | $5,602.00 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,983,335.00 | $3,265.11 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,747,553.00 | $3,209.62 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,887,544.00 | $2,338.24 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,868,906.00 | $2,394.62 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,814,030.00 | $2,599.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,181,478.00 | $4,489.97 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,000,000.00 | $3,948.06 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,000,000.00 | $3,140.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,422,000.00 | $5,495.78 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $23,006,722.00 | $6,267.14 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,917,983.00 | $17,691.17 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,807,658.00 | $17,396.59 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,855,333.00 | $6,294.36 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,458,317.00 | $7,369.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,850,212.00 | $17,028.95 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $0.00 | $7,424.28 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,325,000.00 | $8,334.18 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $200,000.00 | $16,827.35 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $14,076,755.00 | $44,532.28 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $19,632,922.00 | $26,839.91 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,381,312.00 | $29,502.51 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $597,620.00 | $709.19 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $0.00 | $520.85 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,882,425.00 | $3,211.17 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,093,268.00 | $2,795.22 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,790,361.00 | $13,456.06 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,274,827.00 | $15,252.19 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,400,452.00 | $1,439.07 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,408,193.00 | $1,012.99 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,928,703.00 | $1,530.98 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,083,371.00 | $665.14 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $400,000.00 | $219.16 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $175,000.00 | $1,311.54 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $611,211.00 | $1,131.07 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,475,000.00 | $1,981.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,520,000.00 | $1,652.65 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,625,000.00 | $1,905.89 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $900,000.00 | $708.22 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $320,000.00 | $1,962.18 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $435,134.00 | $93.50 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,800,000.00 | $673.28 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,800,000.00 | $891.35 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,965,600.00 | $977.78 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $133,400.00 | $1,099.07 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $591,098.00 | $836.62 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,000,000.00 | $1,687.24 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $700,000.00 | $815.90 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $530,000.00 | $1,556.67 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,661,526.00 | $1,036.22 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,800,000.00 | $1,309.04 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,400,000.00 | $962.23 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $663,000.00 | $171.98 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,322,504.00 | $1,444.78 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,750,000.00 | $792.44 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $500,000.00 | $646.11 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,300,000.00 | $1,281.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $500,000.00 | $1,089.17 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,100,000.00 | $1,350.62 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,214,878.00 | $2,598.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,555,342.00 | $4,213.61 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,798,141.00 | $4,042.74 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,322,016.00 | $4,048.60 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,009,000.00 | $2,982.93 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,720,000.00 | $4,206.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,487,463.00 | $3,587.97 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,135,563.00 | $4,581.15 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,261,333.00 | $4,025.45 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $898,286.00 | $2,037.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,489,971.00 | $4,024.24 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,408,647.00 | $4,774.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,913,820.00 | $3,329.66 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,465,549.00 | $5,611.67 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,290,701.00 | $4,767.31 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,732,966.00 | $4,049.42 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,541,475.00 | $5,106.66 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,069,750.00 | $5,251.94 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,700,000.00 | $3,330.37 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,400,000.00 | $2,947.45 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,961,719.00 | $5,334.85 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,567,500.00 | $2,335.93 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,449,468.00 | $5,198.89 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,000,000.00 | $2,650.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,850,000.00 | $2,223.51 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,911,000.00 | $4,423.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,925,534.00 | $3,657.00 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,408,870.00 | $2,091.63 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,700,000.00 | $2,390.70 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $21,719,580.00 | $5,594.04 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,571,170.00 | $3,707.69 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,250,000.00 | $3,703.69 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,625,000.00 | $2,681.29 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,925,000.00 | $2,419.03 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,100,000.00 | $3,930.26 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,592,000.00 | $2,567.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,250,000.00 | $5,405.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,250,000.00 | $4,030.30 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,259,400.00 | $3,388.46 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,200,000.00 | $3,849.06 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,725,000.00 | $4,975.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $531,000.00 | $2,779.59 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,911,000.00 | $5,045.04 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,800,000.00 | $4,869.42 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,700,000.00 | $3,791.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,320,000.00 | $2,121.85 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,500,000.00 | $2,130.55 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,800,360.00 | $4,302.87 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,846,359.00 | $5,390.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,332,908.00 | $3,613.43 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $936,000.00 | $2,481.55 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,976,000.00 | $4,284.63 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,100,000.00 | $4,171.04 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $18,951,719.00 | $12,215.47 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $29,087,986.00 | $18,082.98 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $17,992,979.00 | $16,465.61 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $17,214,322.00 | $18,931.34 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,781,283.00 | $12,148.54 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $14,842,670.00 | $6,036.87 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,009,179.00 | $17,005.34 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,692,000.00 | $15,352.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,794,433.00 | $13,397.11 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,736,200.00 | $7,594.61 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,456,717.00 | $6,865.19 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,166,196.00 | $11,794.42 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,153,550.00 | $9,917.99 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,918,851.00 | $17,245.74 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,848,722.00 | $14,276.81 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $14,421,315.00 | $16,624.98 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,030,749.00 | $8,505.59 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,726,180.00 | $7,804.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,142,996.00 | $9,189.65 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,877,179.00 | $9,629.93 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,690,874.00 | $13,157.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,114,312.00 | $8,389.03 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,610,827.00 | $11,143.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,124,608.00 | $13,511.62 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,924,308.00 | $11,638.76 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,192,361.00 | $6,342.39 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,326,439.00 | $8,378.91 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,426,987.00 | $9,290.58 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,750,244.00 | $6,166.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,157,213.00 | $13,146.33 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,632,485.00 | $8,858.75 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,357,213.00 | $14,348.28 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,372,918.00 | $17,432.63 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,418,403.00 | $11,427.39 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,225,961.00 | $7,062.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,669,386.00 | $6,173.96 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,136,046.00 | $10,547.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,450,000.00 | $7,958.38 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,544,883.00 | $6,797.69 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,500,000.00 | $14,806.19 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,543,478.00 | $15,710.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,812,823.00 | $18,717.71 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,000,000.00 | $6,306.28 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,157,252.00 | $11,922.56 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $262,050.00 | $7,479.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,243,329.00 | $10,483.97 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,500,000.00 | $6,071.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,957,010.00 | $8,817.77 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,625,000.00 | $9,739.61 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,400,000.00 | $8,070.29 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,375,000.00 | $9,124.95 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,325,000.00 | $6,480.93 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $105,512.00 | $6,846.90 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,925,000.00 | $10,847.69 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $216,000.00 | $19,994.30 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,000,000.00 | $7,128.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $100,000.00 | $14,775.94 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,195,781.00 | $29,835.96 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $17,931,303.00 | $35,238.72 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $27,274,657.00 | $36,309.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $29,909,084.00 | $24,813.56 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $18,824,495.00 | $24,520.22 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,677,979.00 | $20,018.16 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,442,850.00 | $29,540.84 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $17,302,853.00 | $20,947.96 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $18,457,633.00 | $27,070.75 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,638,036.00 | $22,186.38 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,171,223.00 | $21,227.00 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $16,090,954.00 | $22,419.87 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,417,418.00 | $26,345.37 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,547,339.00 | $39,454.27 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,684,906.00 | $20,069.87 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $340,000.00 | $32,376.00 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $257,625.00 | $24,508.44 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $304,017.00 | $29,620.15 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $350,000.00 | $47,932.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $250,000.00 | $22,072.23 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $600,000.00 | $137.86 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,315,416.00 | $5,595.13 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,164,413.00 | $4,995.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $800,000.00 | $3,216.07 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,956,429.00 | $4,534.31 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,367,812.00 | $5,077.24 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,585,076.00 | $4,574.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,953,594.00 | $2,313.88 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,161,886.00 | $3,863.16 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,071,863.00 | $3,432.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,647,900.00 | $2,685.94 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $20,000.00 | $2,641.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,247,366.00 | $15,535.03 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,015,720.00 | $13,798.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,001,781.00 | $19,864.81 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,500,000.00 | $6,332.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,834,204.00 | $6,595.11 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,601,705.00 | $9,174.19 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,320,039.00 | $11,563.58 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,799,919.00 | $6,179.62 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,245,986.00 | $6,486.50 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,486,185.00 | $10,236.30 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,832,823.00 | $8,527.22 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,333,334.00 | $9,389.05 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,694,408.00 | $26,964.74 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,875,775.00 | $39,736.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,496,749.00 | $27,551.35 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,171,272.00 | $22,125.32 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,251,333.00 | $1,930.10 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,593,480.00 | $1,271.47 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $171,521,000.00 | $445.29 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,000,000.00 | $1,430.06 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $0.00 | $1,358.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,104,151.00 | $2,158.90 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,976,690.00 | $3,513.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,829,377.00 | $3,762.50 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $242,000.00 | $2,088.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,328,314.00 | $4,472.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,080,921.00 | $4,969.43 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,534,710.00 | $9,034.82 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,237,833.00 | $10,590.66 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,308,400.00 | $6,795.24 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $910,656.00 | $7,181.85 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,900,000.00 | $12,637.96 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $17,582,167.00 | $22,662.54 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,579,303.00 | $20,944.93 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $210,000.00 | $24,027.23 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $14,076,079.00 | $1,719.61 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,239,013.00 | $746.14 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $826,174.00 | $1,944.04 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,273,000.00 | $2,205.91 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,570,621.00 | $5,504.15 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,848,106.00 | $4,324.94 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,107,510.00 | $4,544.50 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,889,506.00 | $2,290.21 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,835,343.00 | $11,738.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $45,470,635.00 | $14,345.06 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,000,000.00 | $14,493.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $825,670.00 | $7,153.85 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,630,416.00 | $15,025.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,514,796.00 | $16,090.85 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,000,000.00 | $6,499.36 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,444,934.00 | $8,895.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,161,570.00 | $8,743.00 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,873,246.00 | $15,496.49 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,402,860.00 | $10,617.51 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,953,482.00 | $11,926.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,732,112.00 | $28,401.11 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $16,083.00 | $21,499.18 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,321,386.00 | $1,357.66 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,400,000.00 | $3,983.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,400,000.00 | $3,139.39 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,304,000.00 | $2,517.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,110,000.00 | $2,382.81 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,664,000.00 | $5,539.43 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,200,000.00 | $3,458.25 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,465,913.00 | $10,688.48 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,722,718.00 | $9,073.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,974,721.00 | $6,291.76 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,235,301.00 | $9,285.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,546,814.00 | $8,336.39 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,142,718.00 | $10,821.24 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,922,520.00 | $7,499.98 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,514,117.00 | $10,598.53 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,575,308.00 | $11,325.37 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,817,214.00 | $19,408.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,399,327.00 | $14,137.69 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,055,865.00 | $8,863.58 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,200,000.00 | $7,565.51 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,310,166.00 | $7,403.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,213,605.00 | $11,598.67 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,867,841.00 | $29,116.87 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,000.00 | $39,242.35 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $230,000.00 | $1,310.73 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $756,092.00 | $2,576.92 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $410,000.00 | $5,240.97 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,277,792.00 | $4,503.23 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,011,395.00 | $4,488.05 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,631,358.00 | $11,283.17 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,889,108.00 | $6,526.77 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,645,463.00 | $8,382.19 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $863,961.00 | $11,843.96 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,060,000.00 | $17,966.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,394,373.00 | $32,090.27 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $35,124,071.00 | $48,681.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $23,734,947.00 | $57,936.29 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $29,755,474.00 | $32,341.45 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $371,060.00 | $1,037.84 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $439,720.00 | $292.49 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $410,155.00 | $302.27 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,221,600.00 | $1,649.82 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,499,342.00 | $4,557.26 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,671,829.00 | $3,229.50 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,423,855.00 | $3,053.88 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,644,000.00 | $2,081.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,461,304.00 | $2,212.23 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,462,964.00 | $4,342.94 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,850,000.00 | $2,334.18 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $51,416,462.00 | $13,969.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $38,462,894.00 | $15,743.42 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,483,383.00 | $6,061.03 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,918,722.00 | $8,509.15 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,961,439.00 | $9,368.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,848,903.00 | $6,657.83 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,055,214.00 | $9,446.46 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,371,723.00 | $9,609.36 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,264,688.00 | $17,724.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,489,825.00 | $7,925.97 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,214,008.00 | $18,874.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,725,000.00 | $15,924.54 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,103,750.00 | $10,213.11 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,808,000.00 | $14,654.27 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,888,500.00 | $7,602.07 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,712,917.00 | $17,457.05 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,520,657.00 | $7,361.95 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,826,521.00 | $10,260.07 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,974,750.00 | $7,522.76 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,800,000.00 | $9,467.39 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $100,000.00 | $16,748.87 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,236,800.00 | $16,688.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,525,427.00 | $29,102.56 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,848,259.00 | $22,867.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,867,680.00 | $24,687.70 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $250,000.00 | $48,950.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $650,000.00 | $43,540.38 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,600,000.00 | $156,220.71 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,300,000.00 | $110,019.17 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,696,691.00 | $1,886.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,112,411.00 | $1,456.95 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,319,676.00 | $2,620.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,486,276.00 | $2,706.73 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,946,004.00 | $2,392.31 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,917,977.00 | $4,668.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,404,065.00 | $4,186.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $31,980,158.00 | $9,261.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $33,460,911.00 | $18,448.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $41,892,958.00 | $28,251.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $3,227,247.00 | $15,558.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,963,021.00 | $11,556.74 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,616,000.00 | $11,772.32 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $18,276,959.00 | $21,455.76 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,537,983.00 | $1,770.22 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $990,000.00 | $677.54 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $447,550.00 | $5,480.14 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $30,048,161.00 | $9,292.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,713,000.00 | $7,315.04 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,544,285.00 | $11,808.51 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $12,338,968.00 | $9,348.96 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $16,064,151.00 | $8,904.46 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,840,340.00 | $27,256.99 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,892,017.00 | $24,552.89 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,957,693.00 | $40,171.69 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $30,752,770.00 | $24,956.74 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $14,405,424.00 | $90,561.17 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,728,983.00 | $31,384.29 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,142,382.00 | $20,207.07 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $500,000.00 | $1,226.59 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,141,992.00 | $4,606.87 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,921,070.00 | $5,589.35 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,170,000.00 | $2,339.84 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,875,000.00 | $3,464.71 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $250,000.00 | $3,975.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,450,000.00 | $3,477.33 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,310,000.00 | $3,578.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,620,015.00 | $11,153.91 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,174,619.00 | $10,026.22 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $10,642,940.00 | $6,985.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,062,619.00 | $7,776.61 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,415,686.00 | $9,632.39 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,636,336.00 | $8,953.90 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,922,101.00 | $13,900.38 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,685,036.00 | $7,866.75 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,860,106.00 | $4,714.82 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,826,823.00 | $13,694.77 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $4,869,223.00 | $8,024.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,618,995.00 | $21,449.42 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $900,000.00 | $3,495.24 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $488,022.00 | $3,122.59 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,079,481.00 | $2,967.61 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,875,329.00 | $10,365.74 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,345,744.00 | $9,130.93 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $27,065,405.00 | $21,570.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,886,710.00 | $4,404.23 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,695,573.00 | $3,782.38 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,200,000.00 | $2,288.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $13,040,188.00 | $19,069.65 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,631,421.00 | $7,707.96 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $5,383,742.00 | $6,718.89 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,989,031.00 | $8,910.51 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,316,422.00 | $11,336.62 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,059,189.00 | $10,227.27 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,332,306.00 | $20,729.16 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $6,419,900.00 | $5,398.42 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,641,851.00 | $2,131.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $14,757,854.00 | $4,852.76 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,867,113.00 | $2,053.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,887,495.00 | $11,805.89 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $7,510,963.00 | $13,234.58 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $11,284,583.00 | $8,716.31 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $21,088,314.00 | $13,969.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $16,725,888.00 | $30,139.30 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $20,184,083.00 | $24,474.89 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,442,300.00 | $42,321.93 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $575,000.00 | $53,089.77 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $5,787.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $5,342.11 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $2,898.33 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $4,577.78 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $2,381.07 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $2,731.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $3,103.97 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $5,070.05 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $4,735.51 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $12,557.11 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $15,095.84 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $18,824.94 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $15,038.83 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $19,949.73 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $7,124.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $9,650.22 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $15,163.69 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $17,230.19 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $10,411.45 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $19,262.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $18,670.65 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $14,821.77 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $12,041.93 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $19,558.61 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $16,576.64 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $13,493.67 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $11,324.28 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $8,551.18 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $12,606.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $14,101.66 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $6,352.98 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $19,295.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $6,568.62 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $11,047.90 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $18,162.78 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $11,308.94 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $11,809.50 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $15,841.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $10,492.08 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $16,355.85 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $7,822.33 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $12,712.16 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $6,006.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $19,576.94 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $10,813.63 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $15,032.93 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $11,511.34 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $8,189.10 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $10,912.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $8,949.83 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $9,855.66 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $11,967.84 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $33,164.26 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $53,071.83 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $29,575.83 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $21,488.40 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $40,548.21 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $20,118.23 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $66,187.61 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $30,378.83 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $64,832.59 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $25,137.39 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $36,610.18 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $23,866.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $26,003.37 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $29,516.89 |

| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $38,967.31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $23,354.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $30,910.21 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $21,134.77 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $33,998.91 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $33,358.56 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $46,532.38 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $52,153.98 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $51,062.97 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $36,440.12 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $37,326.32 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $31,838.19 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $39,901.59 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $43,966.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $46,118.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $47,111.04 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $27,316.70 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $63,978.17 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $33,088.00 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $61,462.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $55,488.47 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $37,129,160.00 | $48,988.27 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $50,970.45 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $32,315.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $141,534.38 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $29,695.38 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $32,515.53 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $38,421.67 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $28,775.16 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $28,870.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $30,296.34 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $87,522.81 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $40,052.63 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $46,897.42 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $25,099.63 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $55,774.51 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $32,722.96 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $84,358.54 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $29,921.58 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $35,499.33 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $31,401.53 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $20,559.78 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $49,401.85 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $47,523.96 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $29,894.24 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $27,511.22 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $24,809.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $23,594.05 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $60,647.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $41,245.04 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $23,301.09 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $44,093.55 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $56,834.02 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $36,408.78 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $49,524.97 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $35,730.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $33,013.92 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $65,932.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $27,122.03 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $35,600.64 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $38,547.76 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $20,778.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $25,927.43 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $27,622.29 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $36,067.50 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $21,344.67 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $35,155.31 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $21,963.27 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $42,768.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $33,429.78 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $24,503.90 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $45,352.46 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $34,022.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $26,990.88 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $31,076.47 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $52,111.63 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $60,194.31 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $21,822.06 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $38,569.22 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $44,559.55 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $42,409.72 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $48,838.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $66,926.66 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $31,085.59 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $54,407.97 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $32,260.31 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $48,183.48 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $56,736.45 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $41,924.91 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $135,701.95 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $52,866.53 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $42,562.23 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $54,241.23 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $25,614.25 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $32,605.23 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $41,096.53 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $53,951.92 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $37,925.21 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $66,130.35 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $29,551.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $57,568.50 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $35,015.55 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $36,352.50 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $76,277.76 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $55,999.75 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $38,719.62 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $22,183.89 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $35,463.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $102,466.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $51,016.99 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $45,816.77 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $59,447.86 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $33,571.14 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $32,759.96 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $50,067.38 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $29,240.18 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $28,349.20 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $82,666.63 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $21,358.50 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $81,497.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $30,132.73 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $55,317.58 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $30,768.19 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $49,487.17 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $32,169.25 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $26,434.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $25,784.91 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $44,499.98 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $28,933.80 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $34,558.90 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $37,795.29 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $42,172.99 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $54,422.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $28,075.33 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $30,685.49 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $29,266.60 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $30,361.68 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $33,995.53 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $32,459.64 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $66,563.81 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $21,233.25 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $111,028.14 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $23,797.70 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $24,706.05 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $25,255.46 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $51,028.13 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $30,456.60 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $29,063.85 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $20,806.67 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $25,745.14 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $21,557.61 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $42,840.52 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $31,127.91 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $38,742.85 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $33,208.26 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $30,556.98 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $62,689.57 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $79,572.35 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $32,100.90 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $26,331.71 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $43,558.18 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $2,720,000.00 | $1,162.71 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $1,900,000.00 | $229.38 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $26,000,000.00 | $898.95 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $15,000,000.00 | $3,674.73 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $591,500.00 | $2,309.37 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $8,376,030.00 | $3,393.14 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $40,000,000.00 | $3,711.41 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $9,530,000.00 | $2,503.88 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $442,809.00 | $2,519.34 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $40,000,000.00 | $8,954.75 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $21,014,240.00 | $14,991.99 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $35,000,000.00 | $21,720.01 |
| YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | YY | $38,000,000.00 | $29,189.27 |
| | | | | | | | | | | | | $23,964,742,881.00 | **$50,257,450.26** |